Mandeep SINGH; et al., Petitioners,

v.

Loretta E. LYNCH, Attorney General, Respondent.

No. 12–72058.

United States Court of Appeals, Ninth Circuit.

Submitted Oct. 23, 2015.*

Filed Oct. 27, 2015.

Robert Bradford Jobe, Esquire, Law Offices of Robert B. Jobe, San Francisco, CA, for Petitioners.

Theodore William Atkinson, Esquire, Trial, Eric Warren Marsteller, Esquire, Senior Litigation Counsel, Daniel Eric Goldman, Esquire, Oil, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: HAWKINS, SILVERMAN, and CHRISTEN, Circuit Judges.

MEMORANDUM **

Petitioner Mandeep Singh ("Singh") seeks review of the Board of Immigration Appeals' ("BIA") order affirming the Immigration Judge's ("IJ") denial of his application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We review the agency's adverse credibility determination for substantial evidence, *Shrestha v. Holder*, 590 F.3d 1034, 1039 (9th Cir.2010), and deny the petition.

Singh lied repeatedly on the stand when questioned about a theft arrest in the United States, changing his story significantly and time after time, even after being admonished by the IJ that telling the truth was very important and that failing to do so could adversely affect his asylum claim. The "unbelievably glib way that [Singh] changed his testimony" under oath permissibly led the IJ to conclude that Singh's dishonesty about this event "cast a pall over his entire claim" and that Singh appeared to be "someone who was quite capable of lying repeatedly and extensively." *See Garcia v. Holder*, 749 F.3d 785, 789 (9th Cir.2014) (upholding adverse credibility determination premised largely on petitioner's previous lies about identity and country of origin to CBP officials and a district court judge who had made it clear to petitioner that she was under oath).

Although one reason alone could be sufficient to uphold the adverse credibility determination, *Lianhua Jiang v. Holder*, 754 F.3d 733, 738–39 (9th Cir.2014), the IJ also noted some discrepancies in Singh's and his wife's story of his alleged persecution in India. Singh's wife stated in her declaration that, after an April 2007 incident, they decided Singh should go to the police, and he did (but that she did not); then she testified that they decided they should not go to the police; then, after a lunch break, she testified that "we" went to the police. In addition, Singh's detailed six-page declaration stated he was released from the police after his May arrest later that night when elders from his village

---

* The panel unanimously concludes this case is suitable for decision without oral argument. See Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

asked about him, without mentioning his own brother's involvement in his release, as he testified on the stand. *See Singh v. Holder*, 638 F.3d 1264, 1270 (9th Cir.2011) ("If a person cannot tell substantially the same story twice in substantially the same way, that suggests a likelihood that the story is false.").

Finally, the IJ and BIA also noted as part of the totality of the circumstances that Singh's credibility was further undermined by the country conditions report indicating Sikhs had ascended to the highest level of political offices in India, and containing no evidence that the Indian police would have any interest in a low-level, rank and file member of the Mann party. *Cf. Singh v. Lynch*, 802 F.3d 972, 975, 2015 WL 5515484, *3 (9th Cir.2015) (upholding adverse credibility determination based solely on background evidence in the record).

Because Singh failed to qualify for asylum, he necessarily fails to satisfy the more stringent standard for withholding of removal. *See Alvarez-Santos v. I.N.S.*, 332 F.3d 1245, 1255 (9th Cir.2003). In addition, because Singh's "claims under the [CAT] are based on the same statements ... that the BIA determined to be not credible" in the asylum context, the agency may rely upon the same credibility determination in denying both the asylum and CAT claims. *Farah v. Ashcroft*, 348 F.3d 1153, 1157 (9th Cir.2003).

**PETITION DENIED.**

* The Honorable William K. Sessions III, District Judge for the U.S. District Court for the District of Vermont, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.